**Anthony C. QUARLESS,**
**Plaintiff–Appellant,**

v.

**BROOKLYN BOTANIC GARDEN CORPORATION, Scot D. Medbury, as President and Chief Executive Officer, Rochelle Cabiness, as Director of Human Resources, each being sued individually and in their official capacities as employees of defendant Brooklyn Botanic Garden Corp., Defendants–Appellees.**

No. 14–2590.

United States Court of Appeals, Second Circuit.

May 8, 2015.

Michael H. Zhu, Esq., Michael H. Zhu, P.C., New York, NY, for Appellant.

George F. Brenlla, Clifton Budd & Demaria, L.L.P., New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, PETER W. HALL and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Anthony C. Quarless appeals from the judgment of the United States District Court for the Eastern District of New York, granting summary judgment dismissing his complaint alleging retaliation. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Upon *de novo* review, we conclude (for substantially the same reasons stated by the district court) that the grant of summary judgment in favor of Brooklyn Bo-

tanic Garden Corporation, Scot Medbury, and Rochelle Cabiness (hereinafter, collectively "BBG") was proper.

Quarless pursues claims for wrongful termination pursuant to Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000–e *et seq.;* 42 U.S.C. § 1981; the New York State Human Rights Law ("NYSHRL"); N.Y. Exec. Law § 296; and the New York City Human Rights Law ("NYCHRL"), N.Y. City Admin. Code § 8–107. The federal claims and the NYSHRL claim are analyzed jointly, *Hicks v. Baines,* 593 F.3d 159, 164 (2d Cir.2010), under the three-step *McDonnell Douglas* burden-shifting framework, *see McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802–05, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973); *Zann Kwan v. Andalex Grp., LLC,* 737 F.3d 834, 843 (2d Cir.2013).

Quarless cannot establish a *prima facie* case of retaliation because he fails to demonstrate a causal connection between his protected activity and his termination. *See Hicks,* 593 F.3d at 164. Quarless relies on temporal proximity between his complaints to the Equal Employment Opportunity Commission ("EEOC") and his termination. *See Zann Kwan,* 737 F.3d at 845. However, as the district court concluded, the intervening time is too long to support an inference of causation. *See Clark Cnty. Sch. Dist. v. Breeden,* 532 U.S. 268, 273–74, 121 S.Ct. 1508, 149 L.Ed.2d 509 (2001). Quarless argues that the district court should have measured the interval based on Quarless' more recent letters to the EEOC; but, as the district court found, there was no evidence that BBG was aware of those supplemental letters.

Even if Quarless had established a *prima facie* case, BBG proffered a legitimate, nonretaliatory reason for his termination: BBG was in financial distress and adopted cost-saving measures including an

organization-wide reduction-in-force. *See Gallo v. Prudential Residential Servs., L.P.,* 22 F.3d 1219, 1226 (2d Cir.1994) (holding that a firm's decision to implement a reduction-in-force "to meet its budgetary goals" during "a business downturn" was a legitimate reason for terminating an employee). Quarless argues that several statements by BBG regarding the reduction-in-force were inconsistent, and thus indicative of pretext; but any inconsistencies and implausibilities were minor and insufficient to permit a reasonable to jury to find that the proffered justification was a pretext for unlawful retaliation.

Quarless contends that the district court should have considered other protected activities, as well as adverse employment actions, that pre-dated his termination. However, all these contentions are raised for the first time on appeal and are therefore forfeited. *See Krumme v. WestPoint Stevens, Inc.,* 238 F.3d 133, 142 (2d Cir. 2000) ("It is the general rule, of course, that a federal appellate court does not consider an issue not passed upon below." (quoting *Singleton v. Wulff,* 428 U.S. 106, 120, 96 S.Ct. 2868, 49 L.Ed.2d 826 (1976))). Accordingly, Quarless cannot prevail on his Title VII, § 1981, or NYSHRL claims.

As to Quarless' NYCHRL claims, those claims "must be analyzed separately and independently from federal and state discrimination claims." *Mihalik v. Credit Agricole Cheuvreux N. Am., Inc.,* 715 F.3d 102, 113 (2d Cir.2013). "[S]ummary judgment is appropriate only if the plaintiff cannot show that retaliation played any part in the employer's decision." *Id.* at 116. On summary judgment, a plaintiff must "demonstrate some evidence that links her complained-of treatment to a retaliatory motivation." *Wilcox v. Cornell Univ.,* 986 F.Supp.2d 281, 287 (S.D.N.Y. 2013) (internal quotation marks and alterations omitted) (quoting *Williams v. N.Y.C.*

*Hous. Auth.,* 61 A.D.3d 62, 872 N.Y.S.2d 27, 35 (2009)). Because Quarless failed to come forward with any evidence that retaliation played a role in BBG's decision to terminate his employment, dismissal of his NYCHRL claims on summary judgment was appropriate.

For the foregoing reasons, and finding no merit in Quarless' other arguments, we hereby **AFFIRM** the judgment of the district court.